FILED

2019 Oct-04  PM 04:37
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT A

EXHIBIT A

## EXPERT REPORT OF GINA H. WRIGHT

My name is Gina H. Wright. I have been asked to review the Declaration of William S. Cooper filed in this case and give my expert opinion on the redistricting plans he created. Specifically, I was asked to comment on: 1) whether Bill Cooper's plans increase the total number of majority African-American congressional districts for Georgia's congressional redistricting plan; 2) whether Bill Cooper's plans follow traditional redistricting principles; and 3) whether the African-American population in and around Congressional District 12 is sufficiently numerous and geographically compact to constitute a majority of the population in the district without reducing the African-American population in Congressional District 2 below 50%.

I am the Executive Director of the Legislative and Congressional Reapportionment Office (LCRO), a joint office of the Georgia General Assembly. The LCRO is responsible for providing redistricting services to legislators using data obtained from the United States Census Bureau. The LCRO assists members of the General Assembly in drawing the districts of the State Senate and State House of Representatives, as well as the fourteen (14) United States Congressional districts. Through sponsorship from a legislator, the LCRO also assists local County Commission, Boards of Education, and City Councils in adjusting their districts. Finally, the LCRO also provides an array of maps and data reports to both legislators and the public at large.

As Executive Director, I oversee and direct a staff of four (4) in providing redistricting and other mapping services to all members of the Georgia General Assembly. These services may include drawing maps for statewide legislative districts, local redistricting plans, city creation boundaries, annexations and de-annexations, as well as precinct boundary changes. All local redistricting bills through the House Committee on Intragovernmental Coordination require my signature following a technical review of the bill. I am the official state liaison for Georgia for the 2020 Census Redistricting Data Program. I oversee the creation of our statewide voting precinct mapping layer through my work with all county election officials throughout the state. I assist the Office of the Attorney General in candidate qualification challenges related to issues

regarding a candidate's residency.  I regularly assist federal courts as an expert or technical advisor in redistricting matters.  I participate in the Redistricting and Elections Standing Committee of the National Conference of State Legislatures and contribute to their databases and publications.  Finally, I participate as a presenter in statewide forums such as the Voter Registrars Association of Georgia, the Georgia Elections Officials Association, and the Georgia Legislative CLE class.

I began work with the LCRO in December of 2000 as a Redistricting Services Specialist. I became Executive Director of the LCRO in June 2012.  I am a 2000 summa cum laude graduate from Georgia State University.  I have a Bachelor of Arts degree in Political Science and a minor in Spanish.

I have been appointed as an expert or technical advisor for redistricting by federal courts in the following cases:

- *Ga. State Conf. of the NAACP v. Fayette County Bd. of Comm'rs*, 996 F. Supp. 2d 1353, 1359 (N.D. Ga. 2014) (appointed as the Court's "independent technical advisor."); *see also Ga. State Conf. of the NAACP v. Fayette County Bd. of Comm'rs*, 118 F. Supp. 3d 1338, 1340 (N.D. Ga. 2015) ( "Court-appointed expert or technical advisor.")

- *Crumly v. Cobb County Bd. of Elections & Voter Registration*, 892 F. Supp. 2d 1333, 1344 (N.D. Ga 2012) (appointed as the "Court's technical advisor and consultant.")

- *Martin v. Augusta-Richmond County*, 2012 U.S. Dist. LEXIS 85113, *2-3 (S.D. Ga 2012) (appointed by Court as "advisor and consultant.")

- *Walker v. Cunningham*, 2012 U.S. Dist. LEXIS 178337, *5 (S.D. Ga. 2012) (appointed by Court "as its independent technical advisor.") (3 judge panel).

- *Bird v. Sumter County Board of Educ.*, CA No. 1:12cv76-WLS (M.D. Ga. 2013), ECF 70 p. 5 (appointing Gina Wright as the Court's "independent technical advisor.")

- *Adamson v. Clayton County Elections and Reg. Bd.*, CA No. 1:12cv1665-CAP (N.D. Ga. 2012), ECF 23 p. 2 (appointing Gina Wright as the Court's "independent technical advisor.")

In the past four years I have testified, either at trial or by deposition, in

- *NAACP v. Kemp*, CA No. 1:17cv1427 (N.D. Ga.) (3 judge court) (consolidated with *Thompson v. Kemp*).
- *Ga. State Conf. of the NAACP v. Fayette County Bd. Of Comm'rs.*

I am not being compensated separately for my work in this matter.

In preparing my analysis, I considered the following facts and data:  The Declaration of William S. Cooper, the block equivalency files of his Illustrative Plans, the 2010 PL-94-171 Census Data and Geography files for the state of Georgia, current and past United States Congressional district maps for the state of Georgia maintained by my office, and my personal knowledge of the facts regarding redistricting in Georgia.

Based on my analysis, as discussed  below, I have concluded that it is not possible to draw an additional majority-minority district as proposed by Mr. Cooper's Illustrative Plans without (1) making race the predominant factor in creating the district, (2) reducing the African-American population in  Congressional District 2 below 50%, (3)subjugating all traditional redistricting principles used in Georgia to race, and (4) causing massive disruption in the representation of individuals in the affected districts.

### History of Georgia Congressional Maps and Representation

Following the decennial Census in the year 2000, the state of Georgia gained two (2) additional congressional districts due to significant population growth in the state.  During a special legislative session in 2001, the Georgia General Assembly, with the Democratic Party holding majorities in both state House and Senate, adopted a map for these 13 U.S. congressional

districts.  Democratic Governor Roy Barnes signed the legislation.  The plan was granted

preclearance by the U.S. district court of the District of Columbia (*Georgia v. Ashcroft*, 195

F.Supp.2d 25 (D. D.C. 2002), *aff'd sub nom. King v. Georgia*, 537 U.S. 1100  (No. 02-125)

(2003).This map was used for elections in Georgia in 2002 and 2004.

After preclearance, the map was referred to in the Legislative and Congressional

Reapportionment Office by the plan name "Cong02".  This plan contained two majority AP (all

persons)[1] black districts, District 4 (54.69% AP black, 50.02% AP black VAP) and District 5

(56.92% AP black, 52.04% AP BVAP).  Both districts were in the metro Atlanta area.  The third

highest percentage of AP black population and AP black VAP was in District 2 in southwest

Georgia (45.22% AP black and 41.45% AP black VAP).  (*See* Exhibits 1, 1A, 1B)

In the General Election of 2004, the voters of Georgia elected a Republican majority in

both the state House and Senate.  Governor Sonny Perdue, a Republican elected in 2002, was the

Governor at that time.  The Georgia General Assembly under new leadership, decided to redraw

the Congressional district map.  This map was adopted (HB 499) in 2005, was signed by

Governor Perdue (Act 146), and was precleared by the U.S. Department of Justice.  Referred to

by plan name "Cong05" after its preclearance, this was the map for elections in 2006, 2008, and

2010.  (*See* Exhibits 2, 2A, 2B)

Like the preceding map from 2002, this new version also contained the same two

majority AP black and AP black VAP districts 4 and 5 in metro Atlanta.  District 4 had a 54.19%

AP black total and a 50.31% AP BVAP.  District 5 had a 56.85% AP black total and a 52.05%

AP BVAP.  As before, the third highest percentage of AP black population was in District 2 in

southwest Georgia (48.32% AP black and 44.83% AP BVAP).  This map would be the

benchmark map when new Census data arrived in 2011.

From 2002 through 2011, four of the thirteen Congressional districts in Georgia elected

African-American representatives under the maps mentioned above.  These districts are 2, 4, 5,

and 13.  District 5 elected Congressman John Lewis in 1986 and he continues to represent the

seat today.  District 4 has elected three African Americans since 1996- Congresswoman Cynthia

---

[1] The AP (all persons) category includes persons self-identifying themselves as belonging to
more than one race.  For example, a person that self-identified as both white and black would be
included both in the number of persons "AP Black" *and* those "AP White."

McKinney, Congresswoman Denise Majette, and Congressman Hank Johnson, who presently represents this district.  District 2 elected Congressman Sanford Bishop in 1992 and he continues to represent this district.  District 13, added after the 2000 Census, elected Congressman David Scott in 2002.  This district elected an African-American representative although the district was not majority AP black in population at that time. Congressman Scott has been reelected to serve this district in every election since 2002, including the most recent in 2018.

### 2010 Census Information

The 2010 Census showed that as of April 1, 2010, Georgia had 9,687,653 people, which resulted in Georgia gaining a fourteenth congressional district.  Dividing this population into 14 districts yields an ideal district size of 691,975.  The population of the state as a whole is 31.53% AP black population (those identifying as single race black population make up 30.46%).  Of Georgia's 159 counties, 20 counties had an overall population of majority AP black population (over 50%). All of these counties except two (Clayton and DeKalb) are located outside of the metro Atlanta area.

On the benchmark plan "Cong05", 10 of the 18 majority AP black counties, outside of metro Atlanta, were located within the Congressional District 2.  Additionally, six of the next seven counties with the highest concentration of AP black population are also located in District 2.  These 16 counties are compact, contiguous to one another, and within the same region of the state.  They also make up most of current State Senate districts 12 and 15.  This is shown on the attached map Exhibit 3.

On the current map "Congress12", 17 of the 28 counties with the highest percentage AP black population are completely or primarily within Congressional District 2.  (72.42% of the population of Bibb County is in District 2 and 76.62% of the population of Muscogee County is in District 2).  This is shown on the attached map Exhibit 4.

**2010 Benchmark Congressional Map**

The Legislative and Congressional Reapportionment Office received the 2010 Census data for Georgia in early 2011. This data was applied to the benchmark 2005 Congressional district map. (*See* Exhibit 2C) The statewide existing plan showed two districts that had higher than 50% AP black total population and AP black VAP. These were Districts 4 (57.5% AP black and 55.69% AP black VAP) and 13 (58.55% AP black and 55.7% AP black VAP) in metro Atlanta. In addition, District 5 had over 50% AP black total population but less than 50% VAP. This is an increase from the 2005 map, which had only two districts with AP black population and AP black VAP over 50%. The fourth highest percentage of AP black population and AP black VAP was in District 2 in southwest Georgia. (49.32% AP black and 46.84% AP black VAP)

It is important to note however, that in reviewing the 2010 data as applied to the benchmark map (Cong05) and setting a new ideal district size, the districts needed to be adjusted to balance the population among districts. For instance, districts 2, 4, and 5 were all under populated while all of the remaining districts were overpopulated. Additionally, a district that may be close to the ideal size will have to adjust to account for surrounding districts that are significantly higher or lower in population size. The addition of a fourteenth district also affected all districts on the plan, as they had to shift geographically to accommodate a new district. This means that although a district may have had close to an ideal size, it may not be able to maintain all parts of the existing district as others need to gain or lose population.

**Current Congressional District Map**

In a special legislative session in August of 2011, the Georgia General Assembly passed a new redistricting map for its Congressional districts (HB 20EX). The United States Department of Justice precleared this map in December of 2011. This map was effective for elections in 2012, 2014, 2016, and 2018.

As noted above, the current map contains 14 districts, due to an increase of one district after the reapportionment of the 435 U.S. House districts following the 2010 Census. Population

growth in Georgia was highest in the metro Atlanta area and in north Georgia so it was logical that the new district would be in this area. The four largest counties in Georgia- Fulton, Gwinnett, DeKalb, and Cobb counties- are located in metro Atlanta and are each larger than, or almost the size, of a single Congressional district.

The map in use today is labeled as plan name Congress12. (*See* Exhibit 5) It contains four districts that have over 50% AP Black population, Districts 4, 5, and 13 in metro Atlanta and District 2 in southwest Georgia. Districts 4, 5, and 13 have over 50% AP Black voting age population also. District 2 has an AP Black VAP of 49.46%, but has consistently been above 50% African-American in voter registration. Despite the fact that three out of these four districts were extremely underpopulated when reviewing the 2010 data on the benchmark map, the new map increased the number of majority total AP black population districts to four (Districts 2, 4, 5, and 13). Three of these four districts (4, 5, and 13) also have a majority AP Black VAP. All four districts were and are majority black in voter registration.

The LCRO obtains voter information from the Office of the Secretary of State and builds a statewide voting precinct layer. Numbers of registered voters match to these precincts and are completely accurate when the precinct is whole. The computer program will estimate the numbers of registered voters proportionately when a precinct is split between two districts.

Applying the most recent voter registration data from 2016[2] to the current plan (Congress12), there are four districts that have over 50% black voter registration as of November 2016 as there were when the map was adopted in 2011.

| | %Black Reg. Voters 2016 | %Black Reg. Voters 2010 | %18+_AP_Blk | %AP_Blk |
|---|---|---|---|---|
| District 4 | 58.76% | 56.74% | 56.41% | 59.04% |
| District 13 | 58.00% | 54.29% | 53.93% | 56.96% |
| District 5 | 54.97% | 56.62% | 57.61% | 60.45% |
| District 2 | 51.22% | 50.11% | 49.46% | 52.28% |

---

[2] My office is currently building the 2018 precinct boundary layer. Until that layer is complete, the 2018 precinct registration numbers will not line up perfectly with precinct boundary lines.

The current Georgia Congressional delegation has five (5) incumbent African-American representatives elected from the districts on the Congress12 map. Most recently, Representative Lucy McBath was elected on November 6, 2018 to represent District 6 in north metro Atlanta. Representative McBath is African American although the district is not a majority AP black district. District 6 actually has one of the lowest percentages of AP black population out of all 14 districts.

### Alternative Maps Considered by the General Assembly

During the special session of the Georgia General Assembly in 2011, the House Minority Leader Rep. Stacey Abrams presented an alternate Congressional map. This option (HB 60EX) included 3 districts that had greater than 50% AP Black population and greater than 50% AP black VAP in districts 4, 5, and 13. There was an additional district on the proposal that had an AP black total over 50% and an AP Black VAP at 49.37%. This was District 2 in southwest Georgia. The map was introduced in the House and assigned to committee but no further action was taken.

Senator Vincent Fort also from the Democratic Party proposed a bill to change the boundaries of the Congressional districts (SB 9EX). This version made changes in several counties but still maintained the same number of majority AP black districts. The same three districts were drawn with over 50% AP black and over 50% AP Black VAP- districts 4, 5, and 13. This proposal did not create a fourth district that had over 50% AP black. The next highest percentage of AP black population was drawn in District 2 which was 49.78% AP black and 47.14% AP Black VAP. This bill was introduced in the Senate and assigned to committee but no further action was taken.

Bibb County was not included in Congressional District 12 on either of these two proposed Democratic alternative maps.

**Review of the Plaintiffs' Analysis**

I reviewed the two Illustrative Plans submitted with the Expert Report of William Cooper.  To review his plans, I obtained electronic versions of his maps that can be imported into my redistricting software, Maptitude for Redistricting.  I then analyzed the plans using Census data and other data available to me on my state databases, such as precinct boundaries and political data.

As redistricting maps are based on official Census data, I do not utilize the population estimates from the American Community Survey (ACS) or its reports of citizen data.  The ACS is a random sampling and does not provide a complete, accurate count.  It has also not always been an accurate predictor of the future Census count for some areas, including the City of Atlanta in 2010.

In reviewing the report submitted by Mr. Cooper, there was much focus on his 71 county region.  When creating district maps, I do not limit analysis of a statewide plan to a particular region.  I also do not consider metropolitan statistical areas (MSAs) when determining where a district may go.  To consider only a select grouping of counties or to invent arbitrary limits on where districts exist, leaves out the full impact of how all of the districts fit together in a statewide plan.

Mr. Cooper selects his grouping of 71 counties and gives statistics about that area, but does not consider that the changed districts in his Illustrative maps overlap many more counties than just those 71.  In fact, the six (6) districts that he changes on both of the Illustrative Plans span 121 of the 159 counties in Georgia.  Even a county where no specific district change occurred can see an effect since the total body of the electorate in the district is different and the areas added or taken away from a congressional district may influence whom the district elects.

Most of the standard map packets produced by my office contain detailed maps of the four (4) primary population centers outside of the metro Atlanta area- Macon-Bibb County, Columbus-Muscogee County, Augusta-Richmond County, and Chatham County (Savannah).  These four counties are the largest counties outside of the metro Atlanta area, ranking 5th (Chatham), 9th (Richmond), 10th (Muscogee), and 13th (Bibb) in terms of highest county

population in the state.  Mr. Cooper only considers three (3) of these and fails to acknowledge Muscogee County as part of his designated 71 county region.

Muscogee County is the third largest county in the state of Georgia that is outside of the metro Atlanta area.  It is larger in total population than Bibb County and has a higher percentage of AP Black population (47.34%) than Chatham County (41.27%).  In paragraph 42 of his report, Mr. Cooper mentions that each of the population centers he names has a majority-black state Senate district in them.  Muscogee County also has a majority-black population district- SD 15 at 54.82% AP BVAP.  It also borders another majority AP black Senate district just to its south that encompasses many of the highest percentage AP black counties.  This is SD 12, which has a BVAP of 59.13%.  (See Exhibit 6)  Cooper ignores these demographics with no explanation.  Of the state Senate districts Cooper identifies (SD 26 in Macon, SD 22 in Augusta, and SD 2 in Savannah), none border any of the other majority AP black Senate districts in the state.

Not only does Cooper's selected 71-county region leave out the population center of Muscogee County, it also strategically leaves out the counties in southwest Georgia that have high percentages of AP black population.  Cooper does not explain why he fails to include these counties, which are also impacted by any change that would be made to the districts across South Georgia.  The counties he does not include are the exact 28 counties that make up Congressional District 2, minus Bibb County, which Cooper removes from Congressional District 2.  (*See* Exhibit 7)

As Mr. Cooper states in his report, the district to which Bibb County is assigned makes it geographically difficult to create a majority black district near District 12.  (Cooper ¶ 53).  If Macon-Bibb County remains in Congressional District 2, Mr. Cooper would be unable to create the District 12 he proposes.

Bibb County bordered District 2 on the benchmark "Cong05" map and has sufficient population to bring District 2 into balance.  Its inclusion in District 2 makes the district over 50% AP black, without dividing any smaller counties.  The only two (2) counties in the current District 2 that are split are Bibb County and Muscogee County.  There was no need to seek out additional population as District 2 already met the Gingles 1 precondition of "sufficiently

numerous and geographically compact". Slight adjustments to District 2 plus its addition of 72.42 % of Bibb County was sufficient. Further, Bibb County has never been in the same Congressional district as Richmond and Chatham counties at any time over the last 40 years.

Mr. Cooper fails to explain what happens to the demographics of District 2 once he creates the new District 12 he proposes on his Illustrative Plans. In short, to increase the AP black population and BVAP in District 12, you must reduce it in District 2. This results in an exchange of one majority AP black district for another. The tables of statistics in his report do not include the impact on either District 2 or District 3, both of which are significantly changed. Below are the changes to the overall black population in District 2 on the benchmark map and the Illustrative Plans.

| Congress12 Current Plan | %AP Black | %18+_AP Black | %Black Reg. Voters 2016 |
|---|---|---|---|
| District 2 | 52.28% | 49.46% | 51.22% |

| Illustrative Plan 1 | %AP Black | %18+_AP Black | %Black Reg. Voters 2016 |
|---|---|---|---|
| District 2 | 49.72% | 46.92% | 48.31% |

| Illustrative Plan 2 | %AP Black | %18+_AP Black | %Black Reg. Voters 2016 |
|---|---|---|---|
| District 2 | 49.81% | 47.03% | 48.44% |

Mr. Cooper states that he calculated registered voter data using a geocoded voter file. Having studied and utilized geocoding for over 15 years, there are many potential problems in relying upon this information. Successful geocoding depends greatly on the quality of the street file you use and the accuracy and uniformity of the address database you geocode. I assume that Mr. Cooper geocoded the voter file against the TIGER street file that is a part of the 2010 Census data information. If so, this file is almost ten years old and it would not include the most recent street names and updated geography.

There is also a great deal of variance in the naming conventions of streets. A given street may have multiple recognized names, but only one that shows up in the street file. This means

11

that voters using an alternate street name for their address would not be located. There is a possibility that street ranges assigned to a street file may not be accurate. This means that the numbers of addresses in the file that are assigned to one side of the street or the other could be inaccurate, may not include all actual address numbers, or may not even be present. It is highly complex and time consuming to attempt to standardize street names in order to achieve a more accurate geocode. To geocode an entire statewide file would produce many errors and voters that would not be assigned or located. Even a single Congressional district would be a large undertaking that most likely would result in a broad estimate.

Cooper states that he compares a December 2017 statewide voter registration file to November 2018 voter registration summary statistics. He correctly states that that there have been voting precinct changes since 2016. These changes vary by county and over that time period. By using a list of voters that is one year older (Dec. 2017) than the registration totals (Nov. 2018) that he attempts to allocate by district, Cooper necessarily makes broad assumptions about the accuracy of the data over time and with the knowledge that the data may not accurately match the precincts listed. Mr. Cooper does not provide information on the number of records that did not locate or the percentage of voters he found to base his data. I would not expect this type of analysis to give a true and accurate picture of the actual numbers and demographics of the registered voter data by district.

The most recent complete precinct layer my office has corresponds to the voting precincts and data used for the November 2016 General Election. The data is provided as of that specific date and is matched to the geography for the voting precincts used in that election which is verified by all county elections officials. It is accurate for every whole precinct in the state and is proportionately estimated when a precinct is split between districts. From this 2016 precinct layer which includes voter registration numbers by race, I find differences in the numbers put forth by Mr. Cooper. On Congressional District 12 in Illustrative Plan 1, he shows as 55.4% black registered voters as of December 2017 (Cooper Figure 15). Illustrative Plan 2 has a 55.27% black registered voter number. My data shows this same figure to be 51.26% (2016 data) on his Illustrative Plan 1. I would not expect there to be a change of over 4% in just one year and, based on my experience, it appears that Mr. Cooper's method of geocoding overstates the total number of black registered voters.

Mr. Cooper states that his Illustrative Plans comply with traditional redistricting principals, but his maps increase the number of split counties, are less compact, and divide counties, precincts, and cities in unnecessary and unnatural ways.  It is not necessary to consider incumbency, as members of Congress do not have to reside in the district they represent.

### Illustrative Plan 1

As drawn, Illustrative Plan 1 would make changes to six current Congressional districts. This includes districts 1, 2, 3, 8, 10, and 12.  There are 40 counties that would have to make a change to their voter assignments and ballot combinations.  Illustrative Plan 1 would affect the district assignment and representation of approximately 1,165,325 people across the state.  This is just under the size of two Congressional districts.

The plan shifts the fourth majority AP black district from District 2 to be District 12 by stretching across the state to piece together populations in Macon-Bibb, Augusta-Richmond, and Chatham counties to create its majority.    As explained below, it focuses on the use of race alone to achieve the goal of the plan, which is for District 12 to have an AP BVAP just over 50%.

### County Splits

When drawing a Congressional map for the state of Georgia, you build districts by combining counties in order to achieve the ideal district size.  Since only four (4) counties are as large as or larger than a Congressional district, it is the combination of counties together that give the ability to create a district of the correct size.  It does become necessary at times to divide counties in order to reach the desired population size, but such divisions should be as few as possible and should be done in larger counties which are typically divided on other redistricting plans such as the State Senate or State House.

Mr. Cooper states that his map, Illustrative Plan 1, divides 17 counties, which is more than the existing plan that divides 16 counties.  The choice of which counties to split and how to split them is also important.  Illustrative Plan 1 splits Butts County (total population 23,655) by

13

removing all but 3,405 people from District 10 and assigning them to District 3.  Butts County was not split on the last two Congressional District maps and has only been split once on a Congressional district map in the last 40 years.  Cooper mentions that neighboring Henry County is now only split into two districts rather than three, but with a population of 203,922, all three portions of Henry County that are currently in District 3 (60,521 people), District 10 (45,768 people), and District 13 (97,633 people) are significantly larger than the size of Butts County in its entirety.  Dividing Butts County also splits the city of Jackson (total population 5,045) into two (2) districts. (*See* Exhibit 8)

Other county splits such as Macon-Bibb, Chatham, and Lowndes appear to have fingers reaching through the county to take out specific populations.  (*See* Exhibit 9).  The total population (212,113) assigned to District 12 from Macon-Bibb and Chatham counties combined is 67.79% AP Black.  It is 63.15% AP Black VAP.  To break this down further, the portion of Macon-Bibb County assigned to District 12 is 75.52% AP black population and 71.27% AP black VAP.  The portion of Chatham County (Savannah) assigned to District 12 is 62.32% AP black and 57.73% AP BVAP.  It is clear that Mr. Cooper selected the people to be included in District 12 based on their race.

Lowndes County (population 109,233), is split on the current plan (Congress12) but follows the county line on its eastern side.  On Illustrative Plan 1, Lowndes has a thin finger across its middle in District 2 and the top and bottom parts of the county in District 8.  The portion of the county split into District 2 is 42,675 people and is 64.19% AP black population and 59.58% AP black VAP.  (See Exhibit 9A)

Mr. Cooper also chose to move Lee County from District 2 into District 8.  Lee County has been in District 2 as far back as the 1970s.  Only for two (2) election cycles was the southern portion of Lee County in District 8, before the *Miller v Johnson* decision invalidated that Congressional map.  515 U.S. 900 (1995).  In 2010, Lee County had a 78.03% AP white population.  Cooper's Plan moves this county out of District 2 and into District 8 in an attempt to lessen the dilution of black voting strength in District 2 that results from his transfer of Bibb County from District 2 to District 12.

14

For the same reason, Illustrative Plan 1 moves Crawford County out of District 2 to District 8 although most of it borders counties in District 2.  Crawford County also had a 75.76% AP white population as of the 2010 Census.

It is obvious that lines were drawn moving counties, or parts of counties, in and out of districts based solely on the race of the population being moved and without regard to making districts more compact or to keeping communities of interest together.

### Voting Precincts

In Georgia, voting precincts are a significant building block used in creating districts. Voting precincts are small geographic areas with clearly defined boundaries that are determined locally by each county election supervisor.  Keeping precincts whole allows greater ease of voter assignments to ballot combinations as well as understanding amongst voters as to which district they reside in.  The Official Code of Georgia describes the geographic features that can be used as precinct boundary lines.  Precincts combine voters who live in the same communities and neighborhoods.  Election officials assign polling places for precincts often at local schools and churches that are central to the area where these voters live.  Voting precincts are also a continuous feature to match between redistricting plans at different levels to assist county elections officials with the assignments of voters to various different districts (e.g. Congressional maps, Senate maps, House maps, Commissions and School Boards).  Voting precincts do, at times, have to be divided on Congressional maps to achieve a deviation of zero, but reducing splits to as few as possible is a priority.  By keeping precincts and counties whole, communities remain together.

Mr. Cooper states in his report that Illustrative Plan 1 divides 38 precincts, which is an increase from the number that originally existed when the plan "Congress12" was adopted.  At that time, only 34 populated precincts were split between districts.  From my analysis, Illustrative Plan 1 divides 39 populated precincts in the 2016 precinct layer.  As the 2016 precinct layer is the most current precinct layer and is the precinct guideline to follow when drawing a map presently, this plan increases the number of split voting precincts by five (5).  To draw a Congressional map with zero deviation, it is often necessary to divide some voting

precincts.  However, Illustrative Plan 1 not only splits more voting precincts, it divides local residential neighborhoods and uses irregular geographical features to do so.

In Muscogee County, several residential neighborhoods are split using a street or a water feature that runs through a residential neighborhood.  Splitting a precinct on a prominent street feature is not uncommon, but to choose a residential, neighborhood street to divide congressional districts, thus dividing neighbors into different congressional districts,   causes voter confusion and frustration.  Water features make reasonable district boundary lines also, but not when that feature flows directly through an area of homes in a residential neighborhood.  (*See* Exhibit 10)

In Effingham County, the small town of Guyton, population 1,684 is cut in half.  The 2010 Census lists 618 people in Guyton as AP black (36.7%).  Illustrative Plan 1 puts 467 of those 618 (75.57%) into District 12.  The portion of Guyton he carves into District 12 is 72.18% AP black and has an AP BVAP of 73.49%.  To split a town so small is problematic enough, but here Cooper not only splits this small town, but does so strictly along racial lines.  (*See* Exhibit 11)

In Lowndes County, there are only nine (9) voting precincts. Mr. Cooper splits four of these nine precincts, opting to cut across the city of Valdosta rather than taking compact precincts and dividing fewer in the process.  The district lines here look like a zigzag jumping up and down features from a creek, to a city limit line, to streets, to a railroad line, and back to a creek.  The portion of Lowndes County placed in District 2 was an attempt to mitigate the dilutive effect on black population totals of District 2 after moving Bibb County from District 2 to District 12.  The population in Lowndes County that Mr. Cooper puts into District 2 is 64.19% AP black and 59.58% AP BVAP.  The remainder of the county that is in District 8 is 19.37% AP black and 18.36% AP BVAP.  It is clear here that Mr. Cooper split the county the way he did based solely on race.  (*See* Exhibit 9B)

## Compactness

As stated in the report of Mr. Cooper, "District 12 under the two illustrative plans scores slightly less compact..." I recreated the two compactness tests to which Mr. Cooper refers. The scores on both the Reock and Polsby-Popper tests show Illustrative Plan 1 to be less compact than the current Congressional map "Congress12". To read the scores for both type of tests, the closer the score is to one (1), the more compact the district is. (See Exhibits 12, 12A, 13, 13A)

Compactness Score for all districts- Reock

|                 | Congress12 Current Plan | Illustrative Plan 1 |
| --------------- | ----------------------- | ------------------- |
| Min.            | 0.33                    | 0.26                |
| Max.            | 0.55                    | 0.54                |
| Mean            | 0.45                    | 0.42                |
| Std. Deviation  | 0.07                    | 0.08                |

Compactness Score for Congressional District 12- Reock

|             | Congress12 Current Plan | Illustrative Plan 1 |
| ----------- | ----------------------- | ------------------- |
| District 12 | 0.41                    | 0.35                |

Compactness Scores for all districts- Polsby-Popper

|  | *Congress12 Current Plan* | *Illustrative Plan 1* |
|---|---|---|
| Min. | 0.16 | 0.14 |
| Max. | 0.37 | 0.37 |
| Mean | 0.26 | 0.24 |
| Std. Deviation | 0.06 | 0.07 |

Compactness Score for Congressional District 12- Polsby-Popper

|  | *Congress12 Current Plan* | *Illustrative Plan 1* |
|---|---|---|
| District 12 | 0.18 | 0.16 |

From my reports, the mean score for the Reock test on Illustrative Plan 1 is different from what Mr. Cooper reports.  I found that the Reock test gave a 0.42 mean instead of 0.44 as Cooper reports.   Mr. Cooper's Reock analysis of Congressional District 12 alone shows that the modified District 12 scores lower and less compact (Illustrative Plan 1= 0.35) than the current map (Congress12= 0.41).  The same can be said of District 12 under Polsby-Popper analysis. (Illustrative Plan 1= 0.16 and Congress 12= 0.18)

Overall, the scores for compactness on both tests show lower scores than what the current map has.  This means the proposed districts on Illustrative Plan 1 are less compact.

**Illustrative Plan 2**

Like Illustrative Plan 1, Cooper's Illustrative Plan 2 makes changes to six (6) Congressional districts- 1, 2, 3, 8, 10, and 12.   Changes to district boundaries in Illustrative Plan 2 differ from Plan 1 in ten (10) counties (Bibb, Butts, Jasper, Jones, Lowndes, Monroe, Muscogee, Peach, Putnam and Taliaferro).   Five of these ten counties (Bibb, Butts, Lowndes, Muscogee and Peach) are split in Illustrative Plan 2.  Butts County remains split between Districts 3 and 10, but the division is in a different area than it was on Illustrative Plan 1.  Bibb County, Lowndes County, and Muscogee County are still split between two districts, but that split is on a different boundary than it was on Illustrative Plan 1.  Peach County is now split between two districts where it was not split in Illustrative Plan 1.

Illustrative Plan 2 would require 38 counties to make changes to their voter assignments and ballot combinations.  This would affect the district assignment of approximately 1,143,037 people across the state

**County Splits**

Mr. Cooper states that his map, Illustrative Plan 2, divides 18 counties, which is more than the existing plan (16) and his Illustrative Plan 1 (17).  As mentioned before, counties are the building blocks of Congressional districts across most of Georgia.  Although it is necessary to split some counties to achieve an ideal district size, such divisions should be as few as possible.  The same can be said for voting precincts.

Illustrative Plan 2, like Plan 1, splits Butts County (total population 23,655) by removing all but 5,889 people from District 10 and assigning them to District 3.  (*See* Exhibit 14).  Butts County was not split on the last two Congressional District maps and has only been split once on a Congressional district map in the last 40 years.  Cooper mentions that neighboring Henry County is now only split into two districts rather than three, but with a population of 203,922, all three portions of Henry County that are currently in District 3 (60,521 people), District 10 (45,768 people), and District 13 (97,633 people) are significantly larger than the size of Butts

County in its entirety.  Dividing Butts County as it is on this map also splits the tiny city of Jenkinsburg (total population 370) by placing five (5) people into District 3.

The specific population (212,113 people) placed in District 12 from Macon-Bibb and Chatham counties combined is 67.79% AP Black and 63.15% AP Black VAP.  To break this down further, the portion of Macon-Bibb County assigned to District 12 is 74.71% AP black population and 70.54% AP black VAP.  The boundary lines for District 12 in Bibb County include all of the same area as in Plan 1, but add some additional population.  Plan 2 makes one voting precinct that was split in Plan 1 whole, but now splits two additional precincts in the same area.  The portion of Chatham County (Savannah) assigned to District 12 is the same on Plan 2 as it was on Plan 1- 62.32% AP black and 57.73% AP BVAP.  (*See* Exhibit 15)

Lowndes County (population 109,233), is split on the current plan but follows the county line on its eastern side.  On Illustrative Plan 2, a larger portion of Lowndes County is in District 2 than on Plan 1.  There is still a large thumb running across the city of Valdosta to take in specific population based on their racial makeup.  (*See* Exhibit 16)  Plan 2 adds an additional voting precinct and splits others.   The portion of the county split into District 2 is 53,624 people and is 55.95% AP black population and 52.8% AP black VAP.  The remainder of Lowndes County has a population of 55,609 and is 18.5% AP black and 17.62% AP BVAP.

Peach County (population 27,695) on Illustrative Plan 2 is split into District 2 and District 8.  Peach County has been whole in one Congressional district as far back as the 1970s, with the exception of two (2) election cycles (1992 and 1994) when some portions of Peach County were in two districts before the *Miller v Johnson* decision invalidated that Congressional map.  On Illustrative Plan 2, Mr. Cooper opts to take 12,665 people from Peach County and place them in District 8.  This population is 78.81% AP white and has an AP white VAP percentage of 79.54%.  The portion of Peach County that would remain in District 2 (15,030 people) is 71.16% AP black and 71.02% AP Black VAP.  Rather than keep the county whole in either district, Mr. Cooper chose to divide it along racial boundaries. (*See* Exhibit 17)

In the same way as Plan 1, Illustrative Plan 2 also moves both Lee County and Crawford County into District 8.  Both of these counties have high AP white populations (Lee- 78.03% AP white and Crawford- 75.76% AP white) and were taken out of District 2 to attempt to minimize

the dilution of black voting strength in District 2 resulting from the transfer of Bibb County from District 2 to District 12.

Like Plan 1, it is obvious that lines were drawn moving counties, or parts of counties, in and out of districts based solely on the race of the population being moved and without regard to making districts more compact or to keeping communities of interest together.

### Voting Precincts

Mr. Cooper states in his report that Illustrative Plan 2 divides 39 precincts, which is an increase from the number that originally existed when the plan "Congress12" was adopted, which had only 34 populated precincts split between districts. From my analysis, Illustrative Plan 2 divides 40 populated precincts in the 2016 precinct layer, one more than Illustrative Plan 1. As the 2016 precinct layer is the most current precinct layer and is the precinct guideline to follow when drawing a map now, this plan increases the number of split precincts by six (6). To draw a Congressional map with zero deviation, it is necessary to divide some voting precincts. However, Illustrative Plan 2 not only splits more voting precincts, it divides local residential neighborhoods and uses irregular geographical features in a similar way as Plan 1.

In Bibb County, Illustrative Plan 2 nearly follows the same boundary line of the existing map in one area. Yet three (3) census blocks are changed resulting in a different division of the Howard 2 voting precinct. It now runs through the middle of a cul-de-sac on a residential street and changes the district assignment of 30 people. (Exhibit 15)

In Effingham County, the same split of the small town of Guyton exists as previously described on Illustrative Plan 1. (Exhibit 11)

In Lowndes County, there are only nine (9) voting precincts. Mr. Cooper takes two precincts in their entirety into District 2 (precincts Clyattville and Mildred). He splits five additional precincts, cutting out parts of the city of Valdosta. The district lines in this area follow random features and divide local residential neighborhoods. The portion of Lowndes County cut out for District 2 was an attempt to reduce the effect on black population numbers in District 2 when he removed Bibb County. The population in Lowndes County that Mr. Cooper puts into District 2 is 55.95% AP black and 52.18% AP BVAP. The remainder of the county

that is in District 8 is 19.37% AP black and 18.36% AP BVAP.  It is clear here that Mr. Cooper chose the population specifically due to their race. (Exhibit 16)

## Compactness

Illustrative Plan 2 does not improve on compactness from either Congress12 or Illustrative Plan 1.  The charts below show that on the Reock test, Illustrative Plan 2 scores slightly more compact than Mr. Cooper's Plan 1, but still less compact than the current map, Congress12. (*See* Exhibits 12B and 13B)

Compactness Score for all districts- Reock

|  | *Congress12 Current Plan* | *Illustrative Plan 1* | *Illustrative Plan 2* |
|---|---|---|---|
| Min. | 0.33 | 0.26 | 0.34 |
| Max. | 0.55 | 0.54 | 0.54 |
| Mean | 0.45 | 0.42 | 0.44 |
| Std. Deviation | 0.07 | 0.08 | 0.07 |

Compactness Score for Congressional District 12- Reock

|  | *Congress12 Current Plan* | *Illustrative Plan 1* | *Illustrative Plan 2* |
|---|---|---|---|
| District 12 | 0.41 | 0.35 | 0.34 |

For the Polsby-Popper analysis, Illustrative Plan 2 has slightly more compact scores than Illustrative Plan 1, but does not show more compactness than the existing map.  This is also true for District 12 alone, which still scores lower on Plan 2 than the existing map Congress12.

Compactness Scores for all districts- Polsby-Popper

|  | Congress12 Current Plan | Illustrative Plan 1 | Illustrative Plan 2 |
|---|---|---|---|
| Min. | 0.16 | 0.14 | 0.15 |
| Max. | 0.37 | 0.37 | 0.37 |
| Mean | 0.26 | 0.24 | 0.25 |
| Std. Deviation | 0.06 | 0.07 | 0.06 |

Compactness Score for Congressional District 12- Polsby-Popper

|  | Congress12 Current Plan | Illustrative Plan 1 | Illustrative Plan 2 |
|---|---|---|---|
| District 12 | 0.18 | 0.16 | 0.17 |

**Conclusion**

Based on the foregoing analysis, I conclude that the districts, as modified from the current plan, in Illustrative Plans 1 and 2 are not based on any traditional redistricting principles. Rather, districts 2 and 12 in Illustrative Plans 1 and 2 are drawn with a complete and total focus on the race of those individuals that are moved in and out of those districts. In contrast, the current congressional plan (Congress12) considered all traditional redistricting principles and drew majority-minority districts that gave African-American voters the opportunity to elect their candidates of choice. Further, the Plaintiffs' illustrative district plans do not demonstrate that the African-American population is geographically compact enough to

allow for the creation of an *additional* majority-minority district.  Even after Cooper's use of

race as a predominant factor in redistricting, he was only able to make District 12 majority

African-American by reducing the African-American population in District 2 below majority

status.    Cooper's plans would have a detrimental effect on all affected voters, communities, and

election officials across the state of Georgia.


      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.


      Executed this 25ᵗʰ day of January, 2019.



                        Gina Harbin Wright
                        Executive Director
                        Legislative and Congressional
                        Reapportionment Office

24

# Georgia Congressional Districts 2002

EXHIBIT 1



EXHIBIT 1A

# State of Georgia Congressional Districts

Client: State
Plan: Cong02
Type: Congress



Map Layers
Districts
VTD02
County (Tiger)
State (Tiger)

0    5    10    15
Miles

EXHIBIT 1B

Plan Name: **Cong02**          Plan Type : **Congress**          User: **staff**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 629,761 | 34 | 0.01% | 143,017 | 22.71% | 3,149 | 146,166 | 23.21% | 25,831 | 4.10% |
| | VAP | 456,300 | | | 94,914 | 20.80% | 1,104 | 96,018 | 21.04% | 16,696 | 3.66% |
| 002 | | 629,735 | 8 | 0.00% | 281,832 | 44.75% | 2,933 | 284,765 | 45.22% | 21,902 | 3.48% |
| | VAP | 455,164 | | | 187,367 | 41.16% | 1,314 | 188,681 | 41.45% | 14,700 | 3.23% |
| 003 | | 629,748 | 21 | 0.00% | 251,792 | 39.98% | 2,133 | 253,925 | 40.32% | 16,140 | 2.56% |
| | VAP | 464,632 | | | 173,520 | 37.35% | 947 | 174,467 | 37.55% | 10,834 | 2.33% |
| 004 | | 629,690 | -37 | -0.01% | 337,146 | 53.54% | 7,203 | 344,349 | 54.69% | 53,836 | 8.55% |
| | VAP | 472,785 | | | 232,274 | 49.13% | 4,211 | 236,485 | 50.02% | 40,046 | 8.47% |
| 005 | | 629,727 | 0 | 0.00% | 353,540 | 56.14% | 4,908 | 358,448 | 56.92% | 38,191 | 6.06% |
| | VAP | 492,438 | | | 253,078 | 51.39% | 3,204 | 256,282 | 52.04% | 29,021 | 5.89% |
| 006 | | 629,725 | -2 | 0.00% | 43,856 | 6.96% | 2,484 | 46,340 | 7.36% | 28,359 | 4.50% |
| | VAP | 455,805 | | | 30,186 | 6.62% | 1,144 | 31,330 | 6.87% | 19,884 | 4.36% |
| 007 | | 629,706 | -21 | 0.00% | 44,474 | 7.06% | 2,292 | 46,766 | 7.43% | 34,011 | 5.40% |
| | VAP | 444,493 | | | 29,384 | 6.61% | 871 | 30,255 | 6.81% | 22,697 | 5.11% |
| 008 | | 629,700 | -27 | 0.00% | 79,413 | 12.61% | 2,106 | 81,519 | 12.95% | 13,480 | 2.14% |
| | VAP | 457,971 | | | 54,564 | 11.91% | 721 | 55,285 | 12.07% | 8,973 | 1.96% |
| 009 | | 629,762 | 35 | 0.01% | 86,571 | 13.75% | 2,015 | 88,586 | 14.07% | 16,379 | 2.60% |
| | VAP | 467,232 | | | 60,059 | 12.85% | 644 | 60,703 | 12.99% | 10,599 | 2.27% |
| 010 | | 629,702 | -25 | 0.00% | 21,620 | 3.43% | 1,349 | 22,969 | 3.65% | 59,240 | 9.41% |
| | VAP | 463,958 | | | 15,177 | 3.27% | 412 | 15,589 | 3.36% | 37,895 | 8.17% |
| 011 | | 629,730 | 3 | 0.00% | 179,296 | 28.47% | 3,967 | 183,263 | 29.10% | 45,433 | 7.21% |
| | VAP | 465,484 | | | 121,117 | 26.02% | 1,600 | 122,717 | 26.36% | 31,026 | 6.67% |
| 012 | | 629,735 | 8 | 0.00% | 268,207 | 42.59% | 3,807 | 272,014 | 43.19% | 18,112 | 2.88% |
| | VAP | 470,201 | | | 181,648 | 38.63% | 1,719 | 183,367 | 39.00% | 12,699 | 2.70% |
| 013 | | 629,732 | 5 | 0.00% | 258,778 | 41.09% | 5,537 | 264,315 | 41.97% | 64,313 | 10.21% |
| | VAP | 450,756 | | | 169,697 | 37.65% | 2,602 | 172,299 | 38.22% | 44,188 | 9.80% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

1

Plan Name: **Cong02**          Plan Type : **Congress**          User: **staff**          Administrator: **State**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|

Total Population:     8,186,453
Ideal Value:     629,727
<u>**Summary Statistics**</u>
Population Range:     629,690    to     629,762
Absolute Overall Range:          72
Relative Range:     -0.01%    to    0.01%
Relative Overall Range:     0.01%

# EXHIBIT 2   Georgia Congressional Districts- Adopted 2005

Client: State
Plan: Cong05
Type: Congress



EXHIBIT 2A

# Georgia Congressional Districts- Adopted 2005

Client: State
Plan: Cong05
Type: Congress



EXHIBIT 2B

Plan Name: **Cong05**          Plan Type: **Congress**          User: **staff**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP.OR LATINO | %HISP. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 629,727 | 0 | 0.00% | 158,066 | 25.10% | 3,308 | 161,374 | 25.63% | 24,035 | 3.82% |
| | VAP | 457,934 | | | 105,349 | 23.01% | 1,208 | 106,557 | 23.27% | 15,552 | 3.40% |
| 002 | | 629,727 | 0 | 0.00% | 301,120 | 47.82% | 3,171 | 304,291 | 48.32% | 18,867 | 3.00% |
| | VAP | 455,548 | | | 202,775 | 44.51% | 1,427 | 204,202 | 44.83% | 12,735 | 2.80% |
| 003 | | 629,727 | 0 | 0.00% | 120,612 | 19.15% | 2,133 | 122,745 | 19.49% | 13,963 | 2.22% |
| | VAP | 457,200 | | | 81,885 | 17.91% | 748 | 82,633 | 18.07% | 9,483 | 2.07% |
| 004 | | 629,726 | -1 | 0.00% | 333,897 | 53.02% | 7,382 | 341,279 | 54.19% | 67,666 | 10.75% |
| | VAP | 461,692 | | | 228,096 | 49.40% | 4,168 | 232,264 | 50.31% | 48,709 | 10.55% |
| 005 | | 629,728 | 1 | 0.00% | 353,437 | 56.13% | 4,563 | 358,000 | 56.85% | 38,955 | 6.19% |
| | VAP | 488,824 | | | 251,457 | 51.44% | 2,978 | 254,435 | 52.05% | 29,547 | 6.04% |
| 006 | | 629,726 | -1 | 0.00% | 43,087 | 6.84% | 2,566 | 45,653 | 7.25% | 39,199 | 6.22% |
| | VAP | 466,289 | | | 31,236 | 6.70% | 1,324 | 32,560 | 6.98% | 28,533 | 6.12% |
| 007 | | 629,727 | 0 | 0.00% | 73,400 | 11.66% | 3,052 | 76,452 | 12.14% | 38,711 | 6.15% |
| | VAP | 449,377 | | | 49,193 | 10.95% | 1,231 | 50,424 | 11.22% | 26,188 | 5.83% |
| 008 | | 629,728 | 1 | 0.00% | 205,312 | 32.60% | 2,217 | 207,529 | 32.96% | 17,555 | 2.79% |
| | VAP | 459,579 | | | 138,245 | 30.08% | 858 | 139,103 | 30.27% | 11,697 | 2.55% |
| 009 | | 629,728 | 1 | 0.00% | 18,749 | 2.98% | 1,221 | 19,970 | 3.17% | 58,356 | 9.27% |
| | VAP | 466,819 | | | 13,113 | 2.81% | 369 | 13,482 | 2.89% | 37,251 | 7.98% |
| 010 | | 629,728 | 1 | 0.00% | 125,591 | 19.94% | 2,557 | 128,148 | 20.35% | 20,871 | 3.31% |
| | VAP | 477,825 | | | 87,687 | 18.35% | 1,003 | 88,690 | 18.56% | 14,074 | 2.95% |
| 011 | | 629,727 | 0 | 0.00% | 74,164 | 11.78% | 2,638 | 76,802 | 12.20% | 32,335 | 5.13% |
| | VAP | 459,803 | | | 50,932 | 11.08% | 981 | 51,913 | 11.29% | 22,031 | 4.79% |
| 012 | | 629,727 | 0 | 0.00% | 281,965 | 44.78% | 3,173 | 285,138 | 45.28% | 16,937 | 2.69% |
| | VAP | 460,719 | | | 191,307 | 41.52% | 1,429 | 192,736 | 41.83% | 11,437 | 2.48% |
| 013 | | 629,727 | 0 | 0.00% | 260,142 | 41.31% | 5,902 | 266,044 | 42.25% | 47,777 | 7.59% |
| | VAP | 455,610 | | | 171,710 | 37.69% | 2,769 | 174,479 | 38.30% | 32,021 | 7.03% |

Total Population:    8,186,453
Ideal Value:    629,727
**Summary Statistics**

Population Range:    629,726    to    629,728

Absolute Range:    -1    to    1

Absolute Overall Range:    2

Relative Range:    0.00%    to    0.00%

Relative Overall Range:    0.00%

EXHIBIT 2C

Plan Name: **CONG05-TIGER2010-EDATA**    Plan Type :    User: **staff**    Administrator: **admin**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 722,068 | 30,093 | 4.35% | 182,703 | 25.30% | 7,900 | 190,603 | 26.40% | 46,428 | 6.43% |
| VAP | 539,387 | | | 129,773 | 24.06% | 2,696 | 132,469 | 24.56% | 29,439 | 5.46% |
| 002 | 631,973 | -60,002 | -8.67% | 305,953 | 48.41% | 5,736 | 311,689 | 49.32% | 29,025 | 4.59% |
| VAP | 473,245 | | | 219,331 | 46.35% | 2,345 | 221,676 | 46.84% | 19,050 | 4.03% |
| 003 | 817,247 | 125,272 | 18.10% | 200,413 | 24.52% | 8,488 | 208,901 | 25.56% | 40,003 | 4.89% |
| VAP | 602,082 | | | 139,910 | 23.24% | 2,939 | 142,849 | 23.73% | 25,424 | 4.22% |
| 004 | 665,541 | -26,434 | -3.82% | 373,326 | 56.09% | 9,361 | 382,687 | 57.50% | 107,294 | 16.12% |
| VAP | 491,317 | | | 268,506 | 54.65% | 5,131 | 273,637 | 55.69% | 70,639 | 14.38% |
| 005 | 630,462 | -61,513 | -8.89% | 317,168 | 50.31% | 7,641 | 324,809 | 51.52% | 50,167 | 7.96% |
| VAP | 502,193 | | | 241,214 | 48.03% | 5,034 | 246,248 | 49.03% | 35,026 | 6.97% |
| 006 | 767,798 | 75,823 | 10.96% | 78,905 | 10.28% | 6,989 | 85,894 | 11.19% | 71,779 | 9.35% |
| VAP | 567,076 | | | 57,271 | 10.10% | 3,082 | 60,353 | 10.64% | 46,929 | 8.28% |
| 007 | 903,191 | 211,216 | 30.52% | 202,154 | 22.38% | 11,700 | 213,854 | 23.68% | 118,860 | 13.16% |
| VAP | 642,070 | | | 133,875 | 20.85% | 4,584 | 138,459 | 21.56% | 74,110 | 11.54% |
| 008 | 715,599 | 23,624 | 3.41% | 249,953 | 34.93% | 6,174 | 256,127 | 35.79% | 34,843 | 4.87% |
| VAP | 530,981 | | | 175,335 | 33.02% | 2,143 | 177,478 | 33.42% | 21,531 | 4.05% |
| 009 | 823,583 | 131,608 | 19.02% | 27,508 | 3.34% | 4,177 | 31,685 | 3.85% | 111,467 | 13.53% |
| VAP | 609,141 | | | 19,728 | 3.24% | 1,160 | 20,888 | 3.43% | 65,538 | 10.76% |
| 010 | 738,248 | 46,273 | 6.69% | 143,121 | 19.39% | 6,560 | 149,681 | 20.28% | 44,248 | 5.99% |
| VAP | 567,614 | | | 103,905 | 18.31% | 2,380 | 106,285 | 18.72% | 27,806 | 4.90% |
| 011 | 794,969 | 102,994 | 14.88% | 123,977 | 15.60% | 8,554 | 132,531 | 16.67% | 68,054 | 8.56% |
| VAP | 583,126 | | | 85,977 | 14.74% | 2,828 | 88,805 | 15.23% | 41,678 | 7.15% |
| 012 | 692,529 | 554 | 0.08% | 299,534 | 43.25% | 6,850 | 306,384 | 44.24% | 31,703 | 4.58% |
| VAP | 523,257 | | | 214,419 | 40.98% | 2,736 | 217,155 | 41.50% | 20,820 | 3.98% |
| 013 | 784,445 | 92,470 | 13.36% | 445,720 | 56.82% | 13,533 | 459,253 | 58.54% | 99,818 | 12.72% |
| VAP | 564,612 | | | 308,226 | 54.59% | 6,261 | 314,487 | 55.70% | 61,012 | 10.81% |

Plan Name: **CONG05-TIGER2010-EDATA**    Plan Type :              User: **staff**              Administrator: **admin**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|

Total Population:    9,687,653
Ideal Value:    691,975
<u>**Summary Statistics**</u>
Population Range:    630,462   to   903,191
Absolute Overall Range:        272,729
Relative Range:      -8.89%    to    30.52%
Relative Overall Range:    39.41%

Client: State
Plan: Cong05
Type: Congress





17 Majority AP Black counties out of top 28- Current Congressional Map

# Georgia Congressional Districts

Client: State
Plan: Congress12
Type: Congress

EXHIBIT 5



Legislative & Congressional
Reapportionment Office

Georgia General Assembly

Map layers
Districts
County

0   20   40   60

Miles

## Georgia Congressional Districts

Client: State
Plan: Congress12
Type: Congress



## Georgia Congressional Districts

Client: State
Plan: Congress 12
Type: Congress



Plan Name: **Congress12**        Plan Type : **Congress**        User: **staff**        Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 691,974 | -1 | 0.00% | 207,711 | 30.02% | 8,443 | 216,154 | 31.24% | 39,767 | 5.75% |
| | VAP | 518,743 | | | 147,082 | 28.35% | 3,105 | 150,187 | 28.95% | 25,656 | 4.95% |
| 002 | | 691,976 | 1 | 0.00% | 354,925 | 51.29% | 6,835 | 361,760 | 52.28% | 31,577 | 4.56% |
| | VAP | 516,392 | | | 252,570 | 48.91% | 2,847 | 255,417 | 49.46% | 20,824 | 4.03% |
| 003 | | 691,974 | -1 | 0.00% | 159,578 | 23.06% | 7,034 | 166,612 | 24.08% | 34,910 | 5.04% |
| | VAP | 511,518 | | | 112,315 | 21.96% | 2,247 | 114,562 | 22.40% | 22,243 | 4.35% |
| 004 | | 691,976 | 1 | 0.00% | 397,911 | 57.50% | 10,608 | 408,519 | 59.04% | 64,605 | 9.34% |
| | VAP | 503,508 | | | 278,767 | 55.36% | 5,240 | 284,007 | 56.41% | 41,041 | 8.15% |
| 005 | | 691,976 | 1 | 0.00% | 409,269 | 59.14% | 9,031 | 418,300 | 60.45% | 54,614 | 7.89% |
| | VAP | 541,900 | | | 306,497 | 56.56% | 5,708 | 312,205 | 57.61% | 37,210 | 6.87% |
| 006 | | 691,975 | 0 | 0.00% | 86,265 | 12.47% | 6,771 | 93,036 | 13.44% | 92,409 | 13.35% |
| | VAP | 519,046 | | | 64,149 | 12.36% | 3,330 | 67,479 | 13.00% | 62,253 | 11.99% |
| 007 | | 691,975 | 0 | 0.00% | 125,010 | 18.07% | 8,298 | 133,308 | 19.26% | 129,930 | 18.78% |
| | VAP | 489,868 | | | 83,770 | 17.10% | 3,453 | 87,223 | 17.81% | 82,112 | 16.76% |
| 008 | | 691,976 | 1 | 0.00% | 204,995 | 29.62% | 5,455 | 210,450 | 30.41% | 39,578 | 5.72% |
| | VAP | 518,240 | | | 145,966 | 28.17% | 1,898 | 147,864 | 28.53% | 25,129 | 4.85% |
| 009 | | 691,975 | 0 | 0.00% | 46,065 | 6.66% | 3,675 | 49,740 | 7.19% | 79,413 | 11.48% |
| | VAP | 520,856 | | | 33,384 | 6.41% | 1,014 | 34,398 | 6.60% | 46,597 | 8.95% |
| 010 | | 691,976 | 1 | 0.00% | 172,398 | 24.91% | 5,577 | 177,975 | 25.72% | 32,589 | 4.71% |
| | VAP | 521,343 | | | 123,759 | 23.74% | 1,963 | 125,722 | 24.12% | 20,668 | 3.96% |
| 011 | | 691,975 | 0 | 0.00% | 107,707 | 15.57% | 7,554 | 115,261 | 16.66% | 75,109 | 10.85% |
| | VAP | 512,598 | | | 76,732 | 14.97% | 3,130 | 79,862 | 15.58% | 47,452 | 9.26% |
| 012 | | 691,975 | 0 | 0.00% | 238,190 | 34.42% | 7,297 | 245,487 | 35.48% | 36,890 | 5.33% |
| | VAP | 518,253 | | | 169,848 | 32.77% | 2,741 | 172,589 | 33.30% | 23,384 | 4.51% |
| 013 | | 691,976 | 1 | 0.00% | 382,493 | 55.28% | 11,657 | 394,150 | 56.96% | 71,303 | 10.30% |
| | VAP | 495,652 | | | 262,130 | 52.89% | 5,163 | 267,293 | 53.93% | 43,142 | 8.70% |
| 014 | | 691,974 | -1 | 0.00% | 57,918 | 8.37% | 5,428 | 63,346 | 9.15% | 70,995 | 10.26% |
| | VAP | 508,184 | | | 40,501 | 7.97% | 1,480 | 41,981 | 8.26% | 41,291 | 8.13% |

Plan Name:  **Congress12**          Plan Type :  **Congress**          User:  **staff**          Administrator:  **State**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Population: | 9,687,653 | | | | | | | | | |
| Ideal Value: | 691,975 | | | | | | | | | |
| **Summary Statistics** | | | | | | | | | | |
| Population Range: | 691,974 | to   691,976 | | | | | | | | |
| Absolute Overall Range: | | 2 | | | | | | | | |
| Relative Range: | 0.00% | to   0.00% | | | | | | | | |
| Relative Overall Range: | | 0.00% | | | | | | | | |

## Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate

EXHIBIT 6



Map layers
Districts
County

0   20   40   60
Miles

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# Georgia Senate Districts- effective for 2014 election



Metro Atlanta Area

## Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14.
Type: Senate





# Georgia Senate Districts- effective for 2014 election





Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 171,350 | -1,644 | -0.95% | 37,852 | 22.09% | 2,493 | 40,345 | 23.55% | 10,252 | 5.98% |
| | VAP | 127,614 | | | 26,202 | 20.53% | 878 | 27,080 | 21.22% | 6,353 | 4.98% |
| 002 | | 172,067 | -927 | -0.54% | 92,824 | 53.95% | 2,226 | 95,050 | 55.24% | 9,860 | 5.73% |
| | VAP | 132,543 | | | 66,470 | 50.15% | 1,050 | 67,520 | 50.94% | 6,981 | 5.27% |
| 003 | | 171,952 | -1,042 | -0.60% | 39,606 | 23.03% | 1,755 | 41,361 | 24.05% | 8,534 | 4.96% |
| | VAP | 129,192 | | | 28,065 | 21.72% | 585 | 28,650 | 22.18% | 5,463 | 4.23% |
| 004 | | 173,075 | 81 | 0.05% | 41,571 | 24.02% | 1,245 | 42,816 | 24.74% | 8,958 | 5.18% |
| | VAP | 131,149 | | | 30,454 | 23.22% | 468 | 30,922 | 23.58% | 5,691 | 4.34% |
| 005 | | 172,513 | -481 | -0.28% | 49,881 | 28.91% | 2,901 | 52,782 | 30.60% | 71,815 | 41.63% |
| | VAP | 119,904 | | | 33,732 | 28.13% | 1,292 | 35,024 | 29.21% | 45,746 | 38.15% |
| 006 | | 173,708 | 714 | 0.41% | 39,863 | 22.95% | 2,400 | 42,263 | 24.33% | 24,754 | 14.25% |
| | VAP | 137,161 | | | 30,590 | 22.30% | 1,349 | 31,939 | 23.29% | 16,160 | 11.78% |
| 007 | | 171,498 | -1,496 | -0.86% | 39,294 | 22.91% | 1,115 | 40,409 | 23.56% | 11,685 | 6.81% |
| | VAP | 128,245 | | | 28,401 | 22.15% | 309 | 28,710 | 22.39% | 6,972 | 5.44% |
| 008 | | 171,383 | -1,611 | -0.93% | 56,380 | 32.90% | 1,515 | 57,895 | 33.78% | 9,198 | 5.37% |
| | VAP | 128,253 | | | 40,080 | 31.25% | 592 | 40,672 | 31.71% | 5,852 | 4.56% |
| 009 | | 173,867 | 873 | 0.50% | 34,699 | 19.96% | 2,110 | 36,809 | 21.17% | 18,207 | 10.47% |
| | VAP | 125,254 | | | 22,663 | 18.09% | 832 | 23,495 | 18.76% | 11,604 | 9.26% |
| 010 | | 172,386 | -608 | -0.35% | 118,775 | 68.90% | 2,614 | 121,389 | 70.42% | 7,140 | 4.14% |
| | VAP | 125,304 | | | 84,709 | 67.60% | 1,289 | 85,998 | 68.63% | 4,386 | 3.50% |
| 011 | | 172,584 | -410 | -0.24% | 57,123 | 33.10% | 959 | 58,082 | 33.65% | 13,703 | 7.94% |
| | VAP | 127,856 | | | 39,947 | 31.24% | 352 | 40,299 | 31.52% | 8,305 | 6.50% |
| 012 | | 173,031 | 37 | 0.02% | 107,565 | 62.17% | 1,262 | 108,827 | 62.89% | 6,147 | 3.55% |
| | VAP | 130,495 | | | 76,605 | 58.70% | 556 | 77,161 | 59.13% | 4,550 | 3.49% |
| 013 | | 171,539 | -1,455 | -0.84% | 55,521 | 32.37% | 951 | 56,472 | 32.92% | 8,156 | 4.75% |
| | VAP | 128,351 | | | 39,341 | 30.65% | 314 | 39,655 | 30.90% | 5,009 | 3.90% |
| 014 | | 173,151 | 157 | 0.09% | 15,505 | 8.95% | 1,636 | 17,141 | 9.90% | 18,976 | 10.96% |
| | VAP | 126,557 | | | 10,603 | 8.38% | 465 | 11,068 | 8.75% | 11,707 | 9.25% |
| 015 | | 173,280 | 286 | 0.17% | 96,128 | 55.48% | 2,958 | 99,086 | 57.18% | 10,633 | 6.14% |
| | VAP | 128,462 | | | 69,203 | 53.87% | 1,220 | 70,423 | 54.82% | 6,935 | 5.40% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                    1

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 172,012 | -982 | -0.57% | 35,797 | 20.81% | 1,478 | 37,275 | 21.67% | 7,128 | 4.14% |
| | VAP | 127,450 | | | 25,465 | 19.98% | 519 | 25,984 | 20.39% | 4,552 | 3.57% |
| 017 | | 171,822 | -1,172 | -0.68% | 51,053 | 29.71% | 2,106 | 53,159 | 30.94% | 7,980 | 4.64% |
| | VAP | 121,373 | | | 33,663 | 27.74% | 747 | 34,410 | 28.35% | 4,852 | 4.00% |
| 018 | | 172,982 | -12 | -0.01% | 48,323 | 27.94% | 1,242 | 49,565 | 28.65% | 6,126 | 3.54% |
| | VAP | 132,567 | | | 35,668 | 26.91% | 447 | 36,115 | 27.24% | 3,906 | 2.95% |
| 019 | | 173,261 | 267 | 0.15% | 45,980 | 26.54% | 1,751 | 47,731 | 27.55% | 15,524 | 8.96% |
| | VAP | 128,915 | | | 33,460 | 25.96% | 529 | 33,989 | 26.37% | 10,084 | 7.82% |
| 020 | | 173,859 | 865 | 0.50% | 50,174 | 28.86% | 1,700 | 51,874 | 29.84% | 7,596 | 4.37% |
| | VAP | 128,979 | | | 35,317 | 27.38% | 567 | 35,884 | 27.82% | 4,759 | 3.69% |
| 021 | | 174,508 | 1,514 | 0.88% | 11,300 | 6.48% | 1,358 | 12,658 | 7.25% | 11,742 | 6.73% |
| | VAP | 125,212 | | | 7,721 | 6.17% | 489 | 8,210 | 6.56% | 7,457 | 5.96% |
| 022 | | 171,645 | -1,349 | -0.78% | 101,076 | 58.89% | 2,998 | 104,074 | 60.63% | 7,217 | 4.20% |
| | VAP | 129,039 | | | 71,660 | 55.53% | 1,337 | 72,997 | 56.57% | 4,982 | 3.86% |
| 023 | | 171,559 | -1,435 | -0.83% | 62,136 | 36.22% | 1,544 | 63,680 | 37.12% | 5,511 | 3.21% |
| | VAP | 128,048 | | | 43,718 | 34.14% | 496 | 44,214 | 34.53% | 3,559 | 2.78% |
| 024 | | 172,595 | -399 | -0.23% | 33,638 | 19.49% | 1,599 | 35,237 | 20.42% | 6,943 | 4.02% |
| | VAP | 129,147 | | | 24,539 | 19.00% | 470 | 25,009 | 19.36% | 4,236 | 3.28% |
| 025 | | 174,016 | 1,022 | 0.59% | 52,329 | 30.07% | 1,171 | 53,500 | 30.74% | 5,684 | 3.27% |
| | VAP | 134,483 | | | 38,282 | 28.47% | 378 | 38,660 | 28.75% | 3,698 | 2.75% |
| 026 | | 171,351 | -1,643 | -0.95% | 103,229 | 60.24% | 1,561 | 104,790 | 61.16% | 5,003 | 2.92% |
| | VAP | 126,588 | | | 72,782 | 57.50% | 626 | 73,408 | 57.99% | 3,298 | 2.61% |
| 027 | | 172,726 | -268 | -0.15% | 4,490 | 2.60% | 778 | 5,268 | 3.05% | 16,179 | 9.37% |
| | VAP | 120,121 | | | 2,998 | 2.50% | 277 | 3,275 | 2.73% | 10,177 | 8.47% |
| 028 | | 172,358 | -636 | -0.37% | 28,697 | 16.65% | 1,436 | 30,133 | 17.48% | 9,562 | 5.55% |
| | VAP | 126,140 | | | 20,138 | 15.96% | 414 | 20,552 | 16.29% | 6,218 | 4.93% |
| 029 | | 173,911 | 917 | 0.53% | 45,511 | 26.17% | 1,733 | 47,244 | 27.17% | 7,317 | 4.21% |
| | VAP | 131,011 | | | 32,576 | 24.87% | 552 | 33,128 | 25.29% | 4,795 | 3.66% |
| 030 | | 172,531 | -463 | -0.27% | 33,612 | 19.48% | 2,207 | 35,819 | 20.76% | 10,302 | 5.97% |
| | VAP | 125,663 | | | 23,275 | 18.52% | 700 | 23,975 | 19.08% | 6,291 | 5.01% |

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 174,298 | 1,304 | 0.75% | 23,616 | 13.55% | 1,798 | 25,414 | 14.58% | 10,762 | 6.17% |
| | VAP | 124,828 | | | 15,799 | 12.66% | 511 | 16,310 | 13.07% | 6,220 | 4.98% |
| 032 | | 174,271 | 1,277 | 0.74% | 14,817 | 8.50% | 1,334 | 16,151 | 9.27% | 9,811 | 5.63% |
| | VAP | 130,854 | | | 10,791 | 8.25% | 542 | 11,333 | 8.66% | 6,539 | 5.00% |
| 033 | | 174,114 | 1,120 | 0.65% | 62,936 | 36.15% | 3,058 | 65,994 | 37.90% | 33,571 | 19.28% |
| | VAP | 128,718 | | | 43,422 | 33.73% | 1,379 | 44,801 | 34.81% | 20,775 | 16.14% |
| 034 | | 173,063 | 69 | 0.04% | 108,169 | 62.50% | 2,853 | 111,022 | 64.15% | 24,642 | 14.24% |
| | VAP | 123,516 | | | 75,265 | 60.94% | 1,375 | 76,640 | 62.05% | 15,146 | 12.26% |
| 035 | | 173,728 | 734 | 0.42% | 107,338 | 61.79% | 3,013 | 110,351 | 63.52% | 13,774 | 7.93% |
| | VAP | 122,650 | | | 72,472 | 59.09% | 1,309 | 73,781 | 60.16% | 8,213 | 6.70% |
| 036 | | 172,083 | -911 | -0.53% | 103,348 | 60.06% | 2,338 | 105,686 | 61.42% | 12,232 | 7.11% |
| | VAP | 137,631 | | | 78,481 | 57.02% | 1,630 | 80,111 | 58.21% | 8,800 | 6.39% |
| 037 | | 172,832 | -162 | -0.09% | 30,548 | 17.67% | 1,919 | 32,467 | 18.79% | 13,258 | 7.67% |
| | VAP | 126,053 | | | 20,606 | 16.35% | 802 | 21,408 | 16.98% | 8,429 | 6.69% |
| 038 | | 174,530 | 1,536 | 0.89% | 110,537 | 63.33% | 2,421 | 112,958 | 64.72% | 17,411 | 9.98% |
| | VAP | 129,186 | | | 80,556 | 62.36% | 1,289 | 81,845 | 63.35% | 10,835 | 8.39% |
| 039 | | 173,809 | 815 | 0.47% | 110,761 | 63.73% | 2,303 | 113,064 | 65.05% | 9,651 | 5.55% |
| | VAP | 139,465 | | | 83,562 | 59.92% | 1,557 | 85,119 | 61.03% | 6,962 | 4.99% |
| 040 | | 173,539 | 545 | 0.32% | 26,747 | 15.41% | 1,754 | 28,501 | 16.42% | 36,807 | 21.21% |
| | VAP | 133,946 | | | 20,482 | 15.29% | 1,010 | 21,492 | 16.05% | 25,354 | 18.93% |
| 041 | | 173,452 | 458 | 0.26% | 90,037 | 51.91% | 2,732 | 92,769 | 53.48% | 23,281 | 13.42% |
| | VAP | 127,577 | | | 64,136 | 50.27% | 1,444 | 65,580 | 51.40% | 14,850 | 11.64% |
| 042 | | 172,447 | -547 | -0.32% | 42,913 | 24.88% | 1,779 | 44,692 | 25.92% | 24,229 | 14.05% |
| | VAP | 138,757 | | | 33,570 | 24.19% | 1,094 | 34,664 | 24.98% | 16,922 | 12.20% |
| 043 | | 172,105 | -889 | -0.51% | 105,035 | 61.03% | 2,631 | 107,666 | 62.56% | 12,251 | 7.12% |
| | VAP | 123,175 | | | 71,792 | 58.28% | 1,213 | 73,005 | 59.27% | 7,461 | 6.06% |
| 044 | | 174,464 | 1,470 | 0.85% | 122,966 | 70.48% | 2,787 | 125,753 | 72.08% | 14,561 | 8.35% |
| | VAP | 127,853 | | | 87,966 | 68.80% | 1,378 | 89,344 | 69.88% | 9,051 | 7.08% |
| 045 | | 173,558 | 564 | 0.33% | 24,226 | 13.96% | 1,927 | 26,153 | 15.07% | 22,225 | 12.81% |
| | VAP | 120,526 | | | 15,902 | 13.19% | 691 | 16,593 | 13.77% | 13,760 | 11.42% |

Plan Name: **Senate14**          Plan Type : Senate          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 174,230 | 1,236 | 0.71% | 30,244 | 17.36% | 1,313 | 31,557 | 18.11% | 8,606 | 4.94% |
| | VAP | 135,912 | | | 21,845 | 16.07% | 563 | 22,408 | 16.49% | 5,673 | 4.17% |
| 047 | | 174,417 | 1,423 | 0.82% | 25,803 | 14.79% | 1,534 | 27,337 | 15.67% | 16,455 | 9.43% |
| | VAP | 129,264 | | | 18,117 | 14.02% | 489 | 18,606 | 14.39% | 9,911 | 7.67% |
| 048 | | 171,240 | -1,754 | -1.01% | 25,398 | 14.83% | 1,929 | 27,327 | 15.96% | 21,232 | 12.40% |
| | VAP | 122,833 | | | 17,133 | 13.95% | 794 | 17,927 | 14.59% | 13,645 | 11.11% |
| 049 | | 173,823 | 829 | 0.48% | 12,877 | 7.41% | 1,070 | 13,947 | 8.02% | 44,504 | 25.60% |
| | VAP | 125,571 | | | 9,143 | 7.28% | 322 | 9,465 | 7.54% | 25,911 | 20.63% |
| 050 | | 171,792 | -1,202 | -0.69% | 9,219 | 5.37% | 1,099 | 10,318 | 6.01% | 13,621 | 7.93% |
| | VAP | 131,117 | | | 6,960 | 5.31% | 256 | 7,216 | 5.50% | 7,940 | 6.06% |
| 051 | | 173,593 | 599 | 0.35% | 1,471 | 0.85% | 498 | 1,969 | 1.13% | 7,454 | 4.29% |
| | VAP | 136,858 | | | 1,128 | 0.82% | 148 | 1,276 | 0.93% | 4,570 | 3.34% |
| 052 | | 172,494 | -500 | -0.29% | 19,604 | 11.37% | 1,418 | 21,022 | 12.19% | 18,234 | 10.57% |
| | VAP | 128,253 | | | 13,936 | 10.87% | 368 | 14,304 | 11.15% | 10,849 | 8.46% |
| 053 | | 173,151 | 157 | 0.09% | 7,102 | 4.10% | 1,091 | 8,193 | 4.73% | 3,905 | 2.26% |
| | VAP | 132,044 | | | 5,563 | 4.21% | 239 | 5,802 | 4.39% | 2,345 | 1.78% |
| 054 | | 173,417 | 423 | 0.24% | 4,520 | 2.61% | 968 | 5,488 | 3.16% | 38,990 | 22.48% |
| | VAP | 125,379 | | | 3,377 | 2.69% | 250 | 3,627 | 2.89% | 22,395 | 17.86% |
| 055 | | 174,196 | 1,202 | 0.69% | 114,253 | 65.59% | 3,254 | 117,507 | 67.46% | 11,564 | 6.64% |
| | VAP | 123,203 | | | 78,012 | 63.32% | 1,571 | 79,583 | 64.60% | 6,951 | 5.64% |
| 056 | | 174,487 | 1,493 | 0.86% | 26,018 | 14.91% | 2,040 | 28,058 | 16.08% | 22,826 | 13.08% |
| | VAP | 129,856 | | | 19,127 | 14.73% | 996 | 20,123 | 15.50% | 14,917 | 11.49% |

Total Population:     9,687,653

Ideal Value:     172,994

**Summary Statistics**

Population Range:     171,240   to   174,530

Absolute Overall Range:     3,290

Relative Range:     -1.01%   to   0.89%

Relative Overall Range:     1.90%

DATA SOURCE: 2010 US Census PL94-171 Population Cou

4

**71 County Region over Current Congressional Map**

EXHIBIT 7

Client: State
Plan: Congress12
Type: Congress



Map layers
Districts: 3
County: 1
County: 1 selection sets
71 County Region

0   15   30   45
Miles

Legislative & Congressional
Reapportionment Office

## Illustrative Plan 1- Split County- Butts County

EXHIBIT 8

## Illustrative Plan 1- Split Counties- Bibb and Chatham Counties

EXHIBIT 9





## Illustrative Plan 1- Split County- Lowndes County



## Illustrative Plan 1- Split County- Lowndes County Detail

EXHIBIT 9B



# Illustrative Plan 1- Split Neighborhoods- Muscogee County   EXHIBIT 10





## Illustrative Plan 1- Split City of Guyton



EXHIBIT 11

User: **State**
Plan Name: **Congress12**
Plan Type: **Congress**

EXHIBIT 12

## Measures of Compactness Report

Friday, December 14, 2018                                                                                          4:26 PM

| | |
|---|---|
| Sum | N/A |
| Min | 0.33 |
| Max | 0.55 |
| Mean | 0.45 |
| Std. Dev. | 0.07 |

| District | Reock |
|---|---|
| 001 | 0.39 |
| 002 | 0.44 |
| 003 | 0.55 |
| 004 | 0.54 |
| 005 | 0.52 |
| 006 | 0.49 |
| 007 | 0.45 |
| 008 | 0.33 |
| 009 | 0.36 |
| 010 | 0.52 |
| 011 | 0.50 |
| 012 | 0.41 |
| 013 | 0.38 |
| 014 | 0.45 |

User: **State**
Plan Name: **Illus_1Dwight**
Plan Type: **Congress**



EXHIBIT 12A

## Measures of Compactness Report

| Friday, December 14, 2018 | 4:12 PM |
|---|---|

| Sum | N/A |
|---|---|
| Min | 0.26 |
| Max | 0.54 |
| Mean | 0.42 |
| Std. Dev. | 0.08 |

| District | Reock |
|---|---|
| 001 | 0.48 |
| 002 | 0.42 |
| 003 | 0.37 |
| 004 | 0.54 |
| 005 | 0.52 |
| 006 | 0.49 |
| 007 | 0.45 |
| 008 | 0.35 |
| 009 | 0.36 |
| 010 | 0.26 |
| 011 | 0.50 |
| 012 | 0.35 |
| 013 | 0.38 |
| 014 | 0.45 |

EXHIBIT 12B

User: **State**
Plan Name: **Illus_2Dwight**
Plan Type: **Congress**

# Measures of Compactness Report

Tuesday, December 18, 2018                                              11:58 AM

| Sum | N/A |
|---|---|
| Min | 0.34 |
| Max | 0.54 |
| Mean | 0.44 |
| Std. Dev. | 0.07 |

| District | Reock |
|---|---|
| 001 | 0.48 |
| 002 | 0.41 |
| 003 | 0.49 |
| 004 | 0.54 |
| 005 | 0.52 |
| 006 | 0.49 |
| 007 | 0.45 |
| 008 | 0.35 |
| 009 | 0.36 |
| 010 | 0.39 |
| 011 | 0.50 |
| 012 | 0.34 |
| 013 | 0.38 |
| 014 | 0.45 |



User: **State**
Plan Name: **Congress12**
Plan Type: **Congress**

EXHIBIT 13

## Measures of Compactness Report

Friday, December 14, 2018                                                                                          4:27 PM

| | | |
|---|---|---|
| Sum | 0.00 | N/A |
| Min | N/A | 0.16 |
| Max | N/A | 0.37 |
| Mean | N/A | 0.26 |
| Std. Dev. | N/A | 0.06 |

| District | Perimeter | Polsby-Popper |
|---|---|---|
| 001 | | 0.22 |
| 002 | | 0.31 |
| 003 | | 0.28 |
| 004 | | 0.27 |
| 005 | | 0.37 |
| 006 | | 0.27 |
| 007 | | 0.26 |
| 008 | | 0.16 |
| 009 | | 0.30 |
| 010 | | 0.27 |
| 011 | | 0.28 |
| 012 | | 0.18 |
| 013 | | 0.16 |
| 014 | | 0.31 |

User: **State**
Plan Name: **Illus_1Dwight**
Plan Type: **Congress**



# Measures of Compactness Report

Friday, December 14, 2018                                                              4:13 PM

| | | |
|---|---|---|
| Sum | 0.00 | N/A |
| Min | N/A | 0.14 |
| Max | N/A | 0.37 |
| Mean | N/A | 0.24 |
| Std. Dev. | N/A | 0.07 |

| District | Perimeter | Polsby-Popper |
|---|---|---|
| 001 | | 0.25 |
| 002 | | 0.19 |
| 003 | | 0.22 |
| 004 | | 0.27 |
| 005 | | 0.37 |
| 006 | | 0.27 |
| 007 | | 0.26 |
| 008 | | 0.14 |
| 009 | | 0.30 |
| 010 | | 0.16 |
| 011 | | 0.28 |
| 012 | | 0.16 |
| 013 | | 0.16 |
| 014 | | 0.31 |

EXHIBIT 13B

User: **State**
Plan Name: **Illus_2Dwight**
Plan Type: **Congress**

## Measures of Compactness Report

| Tuesday, December 18, 2018 | | | 12:12 PM |
|---|---|---|---|
| Sum | 0.00 | N/A | |
| Min | N/A | 0.15 | |
| Max | N/A | 0.37 | |
| Mean | N/A | 0.25 | |
| Std. Dev. | N/A | 0.06 | |

| District | Perimeter | Polsby-Popper |
|---|---|---|
| 001 | | 0.25 |
| 002 | | 0.22 |
| 003 | | 0.26 |
| 004 | | 0.27 |
| 005 | | 0.37 |
| 006 | | 0.27 |
| 007 | | 0.26 |
| 008 | | 0.15 |
| 009 | | 0.30 |
| 010 | | 0.24 |
| 011 | | 0.28 |
| 012 | | 0.17 |
| 013 | | 0.16 |
| 014 | | 0.31 |

## Illustrative Plan 2- Split County- Butts County

EXHIBIT 14



## Illustrative Plan 2- Split County- Bibb County

EXHIBIT 15



## Illustrative Plan 2- Split County- Lowndes County

EXHIBIT 16





## Illustrative Plan 2- Split County- Peach County

EXHIBIT 17

